## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BLACKHAWK MINING LLC, *et al.*,[1] | Case No. 19-11595 (LSS) |
| Debtors. | (Joint Administration Requested) |

## AFFIDAVIT OF SERVICE

I, Christine Porter, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the proposed claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Core/2002 Email Service List attached hereto as **Exhibit A**:

- Debtors' Motion for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief [Docket No. 2]

- Declaration of Jesse M. Parrish, Chief Financial Officer of Blackhawk Mining LLC, in Support of the Chapter 11 Petitions and First Day Motions [Docket No. 3]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief [Docket No. 4]

- Debtors' Motion for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief [Docket No. 5]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number include:  Blackhawk Mining LLC (5600); Blackhawk Coal Sales, LLC (9456); Blackhawk Land and Resources, LLC (7839); Blackhawk River Logistics, LLC (3388); Blue Creek Mining, LLC (2427); Blue Diamond Mining, LLC (3488); Eagle Shield, LLC (6721); FCDC Coal, Inc. (6188); Guyandotte Mining, LLC (4882); Hampden Coal, LLC (8241); Kanawha Eagle Mining, LLC (0586); Logan & Kanawha, LLC (3178); Panther Creek Mining, LLC (0627); Pine Branch Land, LLC (9661); Pine Branch Mining, LLC (9681); Pine Branch Resources, LLC (9758); Redhawk Mining, LLC (0852); Rockwell Mining, LLC (3874); Spruce Pine Land Company (2254); Spurlock Mining, LLC (2899); Triad Mining, LLC (7713); and Triad Trucking, LLC (6112).  The location of the Debtors' service address in these chapter 11 cases is 3228 Summit Square Place, Suite 180, Lexington, Kentucky 40509.

- Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, and (II) Granting Related Relief [Docket No. 6]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief [Docket No. 7]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Their Insurance Policies and Honor All Obligations in Respect Thereof, (B) Renew, Supplement, and Enter into New Insurance Policies, (C) Honor the Terms of the Premium Financing Agreements and Pay Premiums Thereunder, (D) Enter into New Premium Financing Agreements in the Ordinary Course of Business, and (II) Granting Related Relief [Docket No. 8]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue Their Surety Bond Program and (II) Granting Related Relief [Docket No. 9] (the ***"Surety Bond Motion"***)

- Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent [Docket No. 10]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief [Docket No. 11]

- Debtors' Motion for Entry of Interim and Final Orders Authorizing the Debtors to (I) Perform under Existing Coal Sale Contracts in the Ordinary Course of Business, (II) Enter into and Perform under New Coal Sale Contracts in the Ordinary Course of Business, and (III) Granting Related Relief [Docket No. 12] (the ***"Coal Sale Contracts Motion"***)

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, and (II) Granting Related Relief [Docket No. 13]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Accounts Payable Claims in the Ordinary Course of Business, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief [Docket No. 14] (the ***"Trade Motion"***)

- Debtors' Motion for Entry of an Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Approving the Solicitation Procedures and Dates, Deadlines, and Notices Related Thereto, (III) Directing that a Meeting of Creditors Not be Convened; (IV) Waiving the Requirement of Filing Statements of Financial Affairs and Schedules of Assets and Liabilities, and (V) Granting Related Relief [Docket No. 15]

- Debtors' Joint Prepackaged Chapter 11 Plan of Reorganization [Docket No. 16]

- Disclosure Statement for the Debtors' Joint Prepackaged Chapter 11 Plan of Reorganization [Docket No. 17]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief [Docket No. 18] (the ***"Cash Collateral Motion"***)

- Declaration of Marc D. Puntus in Support of the Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief [Docket No. 19] (the ***"Puntus Declaration in Support of the Cash Collateral Motion"***)

- Certification of Counsel regarding Compliance with Local Rule 9013-1(m)(iii) [Docket No. 22]

On July 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) by the method set forth on the Core/2002 Agenda Service List attached hereto as **Exhibit B**, and the Coal Counterparties Service List attached hereto **Exhibit C**, (2) via overnight mail on the Banks Service List attached hereto as **Exhibit D**, (3) by the method set forth on the Lienholders Service List attached hereto as **Exhibit E**, (4) via overnight mail on the Insurance Service List attached hereto as **Exhibit F**, (5) by the method set forth on the Sureties Service List attached hereto as **Exhibit G**, (6) via overnight mail on the Taxing Authorities Service List attached hereto as **Exhibit H** and the Utilities Service List attached hereto as **Exhibit I**:

- Agenda for the First Day Hearing and Index of First Day Pleadings [Docket No. 20]

- Notice of (I) Filing Bankruptcy Petitions and Related Pleadings and (II) Hearing on First Day Motions Scheduled for July 22, 2019 at 11:00 a.m. (ET) [Docket No. 23]

On July 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Surety Bond Motion to be served via email on Smith-Manus, Mark Guidry, [mguidry@smithmanus.com].

On July 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Coal Sale Contracts Motion to be served via email on the Coal Counterparties Email Service List attached hereto as **Exhibit J**.

On July 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Trade Motion, Cash Collateral Motion and Puntus Declaration in Support of the Cash Collateral Motion to be served via email on the Lienholders Email Service List attached hereto as **Exhibit K**.

On or before July 20, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Additional Coal Counterparties Service List attached hereto as **Exhibit L**:

- Agenda for the First Day Hearing and Index of First Day Pleadings [Docket No. 20]

- Notice of (I) Filing Bankruptcy Petitions and Related Pleadings and (II) Hearing on First Day Motions Scheduled for July 22, 2019 at 11:00 a.m. (ET) [Docket No. 23]

Dated: July 20, 2019

Christine Porter

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 20, 2019, by Christine Porter, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 2 2

SRF 34483

**<u>Exhibit A</u>**

## Exhibit A
### Core/2002 Email Service List
### Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 30 Creditor | Anthem Bcbs Ky Group | Attn: President or General Counsel<br>Anthem Headquarter<br>120 Monument Circle<br>Indianapolis IN 46204 | jill.becher@anthem.com |
| Top 30 Creditor | Appalachian Security, Inc. | Attn: President or General Counsel<br>180 Town Mtn Rd, Ste 110<br>Pikeville KY 41501 | appsecurity@bellsouth.net |
| Top 30 Creditor | Appalachian Tire Products | Attn: President or General Counsel<br>2907 Fourth Avenue<br>Charleston WV 25387 | paymentremittance@apptire.com |
| Top 30 Creditor | Austin Sales, LLC | Attn: President or General Counsel<br>1327 Lovers Gap Road<br>P. O. Box 133<br>Vansant VA 24656 | sara.cooper@vadrillco.com<br>kevin.staton@vadrillco.com |
| Top 30 Creditor | C & M Giant Tire, Inc. | Attn: President or General Counsel<br>980 W. New Circle Road<br>Lexington KY 40511 | cindy@cmgianttire.com |
| Top 30 Creditor | CSX Transportation, Inc. | Attn: President or General Counsel<br>CSXT N/A 153831<br>500 Water Street<br>Jacksonville FL 32202 | CSXT_CASHAPP@CSX.COM<br>william_trice@csx.com |
| Top 30 Creditor | D-A Lubricants Company, Inc. | Attn: President or General Counsel<br>801 Edwards Drive<br>Lebanon IN 46052 | dcaruthers@dalube.com<br>CreditDept@dalube.com<br>bblair@dalube.com |
| Counsel to the Ad Hoc Group of Secured Lenders and the DIP Term Lenders | Davis Polk & Wardwell LLP | Attn: Brian Resnick and Dylan Consla<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>dylan.consla@davispolk.com |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us |
| Delaware Division of Revenue | Delaware Division of Revenue | Attn: Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us |
| Delaware Secretary of State | Delaware Secretary of State | Division of Corporations Franchise Tax<br>P.O. Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us |
| Top 30 Creditor | Delta Electric, Inc. | Attn: President or General Counsel<br>810 Yonkers Avenue<br>Yonkers NY 10704 | vicki@deltaelectricwv.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Department<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | r3public@epa.gov |
| Top 30 Creditor | Everett Hannah Lumber Co., Inc. | Attn: President or General Counsel<br>540 River Island Rd<br>Julian WV 25529 | everetthannah@hotmail.com |
| Counsel to Lexon Insurance Co. | Harris Beach PLLC | Lee Woodard, Esquire<br>333 West Washington Street, Suite 200<br>Syracuse, NY 13202 | lwoodard@HarrisBeach.com |
| Counsel to the Administrative Agent Under the Prepetition First Lien Term Loan Facility and the Agent under the DIP Term Loan Financing Facility | Herrick Feinstein LLP | Attn: Eric Stabler, Steven Smith and Briana Meginniss<br>Two Park Avenue<br>New York NY 10016 | establer@herrick.com<br>ssmith@herrick.com<br>bmeginniss@herrick.com |
| Counsel to the Administrative Agent under the Prepetition Asset-Based Revolving Credit Facility and the Agent under the DIP ABL Facility | Hogan Lovells | Attn: Deborah Staudinger, Alex Sher<br>390 Madison Avenue<br>New York NY 10017 | deborah.staudinger@hoganlovells.com<br>alex.sher@hoganlovells.com |
| Top 30 Creditor | Jabo Supply Corporation | Attn: President or General Counsel<br>P.O. Box 238<br>Huntington WV 25707 | cheri@jabosupply.com |
| Top 30 Creditor | Jennmar Corporation | Attn: President or General Counsel<br>Corporate Headquarter<br>258 Kappa Drive<br>Pittsburgh PA 15238 | lradion@jennmar.com<br>ahruska@jennmar.com<br>accountsreceivable@jennmar.com |
| Top 30 Creditor | Jm Conveyors LLC | Attn: President or General Counsel<br>258 Kappa Drive<br>Pittsburg PA 15238 | LRADION@JENNMAR.COM<br>gherron@jennmar.com<br>accountsreceivable@jennmar.com<br>lradion@jennmar.com<br>ahruska@jennmar.com<br>accountsreceivable@jennmar.com |
| Top 30 Creditor | Joy Global Underground Mining, LLC | Attn: President or General Counsel<br>Mining Machinery Division<br>177 Thornhill Road Warrendale<br>Warrendale PA 15086 | devlin.ciarrochi@joyglobal.com |
| Top 30 Creditor | Kanawha River Terminals, LLC | Attn: President or General Counsel<br>P.O. Box 308<br>Ceredo WV 25507 | dldaniels@suncoke.com |
| Counsel to Debtor | Kirkland and Ellis | Attn: James H.M. Sprayregen, P.C., Ross M. Kwasteniet, P.C., Joseph M. Graham, Luke Smith, Carrie Oppenheim<br>300 North LaSalle<br>Chicago IL 60654 | lucas.smith@kirkland.com<br>carrie.oppenheim@kirkland.com<br>joe.graham@kirkland.com |
| Counsel to Debtor | Kirkland and Ellis | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 30 Creditor | Mayo Manufacturing Co., Inc. | Attn: President or General Counsel<br>54 Owens Road, Suite B<br>Chapmanville WV 25508 | todd.thompson@mayowv.com |
| Top 30 Creditor | Mining Repair Specialist, Inc | Attn: President or General Counsel<br>920 Copperas Fork Road<br>Holden WV 25625 | dianabarnette@yahoo.com |
| Counsel to the Administrative Agent under the Prepetition Asset-Based Revolving Credit Facility and the Agent under the DIP ABL Facility | Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey<br>1201 North Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | MHarvey@mnat.com |
| Top 30 Creditor | PCC Liquidating Trust | Attn: President or General Counsel<br>901 East Byrd Street<br>Suite 1000<br>Richmond VA 23219 | michael.condyles@kutakrock.com |
| Counsel to Debtor | Potter Anderson & Corroon LLP | Attn: Christopher M. Samis, L. Katherine Good<br>1313 North Market Street, 6th Floor<br>P.O. Box 951<br>Wilmington DE 19801-6108 | kgood@potteranderson.com<br>csamis@potteranderson.com |
| Top 30 Creditor | Powell Construction Company, Inc. | Attn: President or General Counsel<br>125 Dye Drive Ste. 3<br>Beckley WV 25801 | cseiter@powellcc.com |
| Top 30 Creditor | R.M. Wilson Co. Inc. | Attn: President or General Counsel<br>3434 Market St<br>Wheeling WV 26003 | ppopicg@rmwilson.com |
| Top 30 Creditor | Rogers Petroleum Services, Inc. | Attn: President or General Counsel<br>348 Tollage Creek Rd<br>P.O. Box 162<br>Pikeville KY 41501 | tammy@rogerspetroleum.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary Of The Treasury<br>100 F Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>200 Vesey Street, Suite 400<br>New York NY 10281 | bankruptcynoticeschr@sec.gov<br>NYROBankruptcy@SEC.GOV |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Boulelvard, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov |
| Top 30 Creditor | Shonk Land Company, LLC | Attn: President or General Counsel<br>194 Summers Street<br>Charleston WV 25301-2132 | kbrowning@shonk.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 30 Creditor | Snf Mining, Inc/Flomin Coal Inc. | Attn: President or General Counsel<br>1 Chemical Plant Road<br>Riceboro GA 31323 | remittance@snfhc.com |
| Top 30 Creditor | State Electric Supply Company | Attn: President or General Counsel<br>2010 2Nd Avenue<br>Huntington WV 25703 | jeff.howard@stateelectric.com |
| Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us |
| Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | Constituent@atg.in.gov |
| Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | web@ag.ky.gov |
| Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov |
| Counsel to John Mitchell Potter | Stevens & Lee, P.C. | Joseph H. Huston, Jr.<br>919 North Market Street, Suite 1300<br>Wilmington, DE 19801 | jhh@stevenslee.com |
| Counsel to John Mitchell Potter | Stoll Keenon Ogden PLLC | Adam M. Back<br>Timothy R. Wiseman<br>300 West Vine Street, Suite 2100<br>Lexington, KY 40507-1801 | adam.back@skofirm.com;<br>tim.wiseman@skofirm.com |
| Counsel to the Administrative Agent Under the Prepetition Second Lien Term Loan Facility | Stroock & Stoock & Lavan LLP | Attn: Gabriel Sasson, Elizabeth Loonam, Alex Cota and Jacques M-I Zelnik<br>180 Maiden Lane<br>New York NY 10038-4982 | gsasson@stroock.com<br>eloonam@stroock.com<br>acota@stroock.com<br>jzelnick@stroock.com |
| Counsel to Lexon Insurance Co. | The Powell Firm, LLC | Jason C. Powell, Esquire<br>1201 N. Orange Street, Suite 500<br>P.O. Box 289<br>Wilmington, DE 19899 | jpowell@delawarefirm.com |
| Top 30 Creditor | United Central Industrial Supply Co, LLC | Attn: President or General Counsel<br>1241 Volunteer Parkway<br>Suite 1000<br>Bristol TN 37620 | ar@unitedcentral.net |
| US Attorney For The District Of Delaware | US Attorney For Delaware | Attn: David C. Weiss c/o Ellen Slights<br>1007 Orange St Ste 700<br>P.O. Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 30 Creditor | Walker Machinery Co. | Attn: President or General Counsel<br>29773 Network Place<br>Chicago IL 60673-1297 | credit@walker-cat.com<br>karen_ferris@whayne.com |
| Top 30 Creditor | Whayne Supply Company | Attn: President or General Counsel<br>Department 8326<br>10001 Linn Station Road<br>Carol Stream  IL 60122-8326 | cash_applications@whayne.com<br>karen_ferris@whayne.com |
| Top 30 Creditor | White Armature Works Inc | Attn: President or General Counsel<br>1150 Huff Creek Hwy<br>Mallory WV 25634 | lbowen@whitearm.com |
| Top 30 Creditor | Xpress Cable & Repair | Attn: President or General Counsel<br>12744 Kingston Pike #202<br>Knoxville TN 37934 | MNIXON@XPRESSCABLE.COM |

**Exhibit B**

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | Anthem Bcbs Ky Group | Attn: President or General Counsel Anthem Headquarter 120 Monument Circle Indianapolis IN 46204 | Attn: President or General Counsel | Anthem Headquarter | 120 Monument Circle | 317-488-6260 | jill.becher@anthem.com | Facsimile and Email |
| Top 30 Creditor | Appalachian Security, Inc. | Attn: President or General Counsel 180 Town Mtn Rd, Ste 110 Pikeville KY 41501 | Attn: President or General Counsel | 180 Town Mtn Rd, Ste 110 | | | appsecurity@bellsouth.net | Email |
| Top 30 Creditor | Appalachian Tire Products | Attn: President or General Counsel 2907 Fourth Avenue Charleston WV 25387 | Attn: President or General Counsel | 2907 Fourth Avenue | | 304-744-9498 | paymentremittance@apptire.com | Facsimile and Email |
| Counsel to Shearman & Sterling Ad Hoc First Lien Group | Ashby & Geddes | Attn: Don Beskrone 500 Delaware Aveue, 8th Avenue Wilmington DE 19801 | Attn: Don Beskrone | 500 Delaware Aveue, 8th Avenue | | | DBeskrone@ashbygeddes.com | Email |
| Top 30 Creditor | Austin Sales, LLC | Attn: President or General Counsel 1327 Lovers Gap Road P. O. Box 133 Vansant VA 24656 | Attn: President or General Counsel | 1327 Lovers Gap Road | P. O. Box 133 | 276-597-1704 | sara.cooper@vadrillco.com kevin.staton@vadrillco.com | Facsimile and Email |
| Top 30 Creditor | C & M Giant Tire, Inc. | Attn: President or General Counsel 980 W. New Circle Road Lexington KY 40511 | Attn: President or General Counsel | 980 W. New Circle Road | | 859-281-1337 | cindy@cmgianttire.com | Facsimile and Email |
| Top 30 Creditor | CSX Transportation, Inc. | Attn: President or General Counsel CSXT N/A 153831 500 Water Street Jacksonville FL 32202 | Attn: President or General Counsel | CSXT N/A 153831 | 500 Water Street | 904-381-4194 | CSXT_CASHAPP@CSX.COM william_trice@csx.com | Facsimile and Email |
| Top 30 Creditor | D-A Lubricants Company, Inc. | Attn: President or General Counsel 801 Edwards Drive Lebanon IN 46052 | Attn: President or General Counsel | 801 Edwards Drive | | 765-482-3065 | dcaruthers@dalube.com CreditDept@dalube.com bblair@dalube.com | Email and Facsimile |
| Counsel to the Ad Hoc Group of Secured Lenders and the DIP Term Lenders | Davis Polk & Wardwell LLP | Attn: Brian Resnick and Dylan Consla 450 Lexington Avenue New York NY 10017 | Attn: Brian Resnick and Dylan Consla | 450 Lexington Avenue | | 212-701-5800 | brian.resnick@davispolk.com dylan.consla@davispolk.com | Facsimile and Email |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Dept Carvel State Office Bldg 820 N French St 6th Fl Wilmington DE 19801 | Attn: Bankruptcy Dept | Carvel State Office Bldg | 820 N French St 6th Fl | 302-577-6630 | attorney.general@state.de.us | Facsimile and Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Attn: Zillah Frampton 820 N French St Wilmington DE 19801 | Attn: Zillah Frampton | 820 N French St | | 302-577-8632 | FASNotify@state.de.us | Facsimile and Email |
| Delaware Secretary of State | Delaware Secretary of State | Division of Corporations Franchise Tax P.O. Box 898 Dover DE 19903 | Division of Corporations Franchise Tax | P.O. Box 898 | | 302-739-5831 | dosdoc_Ftax@state.de.us | Facsimile and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Officer, Managing Agent, or General Agent 820 Silver Lake Blvd Ste 100 Dover DE 19904 | Attn: Officer, Managing Agent, or General Agent | 820 Silver Lake Blvd Ste 100 | | 302-739-5635 | statetreasurer@state.de.us | Facsimile and Email |
| Top 30 Creditor | Delta Electric, Inc. | Attn: President or General Counsel 810 Yonkers Avenue Yonkers NY 10704 | Attn: President or General Counsel | 810 Yonkers Avenue | | 914-376-6020 | vicki@deltaelectricwv.com | Facsimile and Email |
| Environmental Protection Agency - Region 10 | Environmental Protection Agency | Attn: Bankruptcy Department 1200 Sixth Avenue Suite 900 Seattle WA 98101 | Attn: Bankruptcy Department | 1200 Sixth Avenue | Suite 900 | 206-553-2955 | | Overnight Mail and Facsimile |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Department 1650 Arch Street Philadelphia PA 19103-2029 | Attn: Bankruptcy Department | 1650 Arch Street | | 215-814-5103 | r3public@epa.gov | Overnight Mail, Email and Facsimile |
| Environmental Protection Agency - Region 4 | Environmental Protection Agency | Attn: Bankruptcy Department Atlanta Federal Center 61 Forsyth Street Atlanta GA 30303-3104 | Attn: Bankruptcy Department | Atlanta Federal Center | 61 Forsyth Street | 404-562-8174 | | Overnight Mail and Facsimile |
| Top 30 Creditor | Everett Hannah Lumber Co., Inc. | Attn: President or General Counsel 540 River Island Rd Julian WV 25529 | Attn: President or General Counsel | 540 River Island Rd | | 606-237-1202 | everetthannah@hotmail.com | Facsimile and Email |
| Counsel to Lexon Insurance Co. | Harris Beach PLLC | Attn: Lee Woodard 333 West Washington Street, 200 Syracuse NY 13202 | Attn: Lee Woodard | 333 West Washington Street, 200 | | | lwoodard@HarrisBeach.com | Email |
| Counsel to the Administrative Agent Under the Prepetition First Lien Term Loan Facility and the Agent under the DIP Term Loan Financing Facility | Herrick Feinstein LLP | Attn: Eric Stabler, Steven Smith and Briana Meginniss Two Park Avenue New York NY 10016 | Attn: Eric Stabler, Steven Smith and Briana Meginniss | Two Park Avenue | | 212-592-1500 | establer@herrick.com ssmith@herrick.com bmeginniss@herrick.com | Facsimile and Email |
| Counsel to the Administrative Agent under the Prepetition Asset-Based Revolving Credit Facility and the Agent under the DIP ABL Facility | Hogan Lovells | Attn: Deborah Staudinger, Alex Sher 390 Madison Avenue New York NY 10017 | Attn: Deborah Staudinger, Alex Sher | 390 Madison Avenue | | 212-918-3100 | deborah.staudinger@hoganlovells.com alex.sher@hoganlovells.com | Facsimile and Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation 2970 Market Street Mail Stop 5 Q30 133 Philadelphia PA 19104-5016 | Centralized Insolvency Operation | 2970 Market Street | Mail Stop 5 Q30 133 | 855-235-6787 | | Overnight Mail and Facsimile |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia PA 19101-7346 | Centralized Insolvency Operation | P.O. Box 7346 | | 855-235-6787 | | Overnight Mail and Facsimile |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | Jabo Supply Corporation | Attn: President or General Counsel P.O. Box 238 Huntington WV 25707 | Attn: President or General Counsel | P.O. Box 238 | | 304-736-8551 | cheri@jabosupply.com | Facsimile and Email |
| Top 30 Creditor | Jennmar Corporation | Attn: President or General Counsel Corporate Headquarter 258 Kappa Drive Pittsburgh PA 15238 | Attn: President or General Counsel | Corporate Headquarter | 258 Kappa Drive | 412-963-8099 | lradion@jennmar.com ahruska@jennmar.com accountsreceivable@jennmar.com | Facsimile and Email |
| Top 30 Creditor | Jm Conveyors LLC | Attn: President or General Counsel 258 Kappa Drive Pittsburg PA 15238 | Attn: President or General Counsel | 258 Kappa Drive | | 412-963-8099 | LRADION@JENNMAR.COM ghernon@jennmar.com accountsreceivable@jennmar.com lradion@jennmar.com ahruska@jennmar.com accountsreceivable@jennmar.com | Facsimile and Email |
| Top 30 Creditor | Joy Global Underground Mining, LLC | Attn: President or General Counsel Mining Machinery Division 177 Thornhill Road Warrendale Warrendale PA 15086 | Attn: President or General Counsel | Mining Machinery Division | 177 Thornhill Road Warrendale | 724-779-4509 | devlin.ciarrochi@joyglobal.com | Facsimile and Email |
| Top 30 Creditor | Kanawha County Sheriff | Attn: President or General Counsel Tax Division 409 Virginia St E Rm 120 Charleston WV 25301-2595 | Attn: President or General Counsel | Tax Division | 409 Virginia St E Rm 120 | 304-357-0291 | | Overnight Mail and Facsimile |
| Top 30 Creditor | Kanawha River Terminals, LLC | Attn: President or General Counsel P.O. Box 308 Ceredo WV 25507 | Attn: President or General Counsel | P.O. Box 308 | | 304-526-0707 | dldaniels@suncoke.com | Facsimile and Email |
| Counsel to Debtor | Kirkland and Ellis | Attn: James H.M. Sprayregen, P.C., Ross M. Kwasteniet, P.C., Joseph M. Graham, Luke Smith, Carrie Oppenheim 300 North LaSalle Chicago IL 60654 | Attn: James H.M. Sprayregen, P.C., Ross M. Kwasteniet, P.C., Joseph M. Graham, Luke Smith, Carrie Oppenheim | 300 North LaSalle | | | lucas.smith@kirkland.com carrie.oppenheim@kirkland.com joe.graham@kirkland.com christopher.hayes@kirkland.com | Email |
| Counsel to Debtor | Kirkland and Ellis | Attn: Stephen E. Hessler, P.C. 601 Lexington Avenue New York NY 10022 | Attn: Stephen E. Hessler, P.C. | 601 Lexington Avenue | | | stephen.hessler@kirkland.com | Email |
| Counsel to Patriot Coal Trust | Klehr Harrison Harvey Branzburg LLP | Attn: Rich Beck 1835 Market Street - Suite 1400 Philadelphia PA 19103 | Attn: Rich Beck | 1835 Market Street - Suite 1400 | | | rbeck@klehr.com | Email |
| Top 30 Creditor | Mayo Manufacturing Co., Inc. | Attn: President or General Counsel 54 Owens Road, Suite B Chapmanville WV 25508 | Attn: President or General Counsel | 54 Owens Road, Suite B | | 304-855-2329 | todd.thompson@mayow.com | Facsimile and Email |
| Top 30 Creditor | Mining Repair Specialist, Inc | Attn: President or General Counsel 920 Copperas Fork Road Holden WV 25625 | Attn: President or General Counsel | 920 Copperas Fork Road | | 304-239-3181 | dianabarnette@yahoo.com | Facsimile and Email |
| Counsel to MidCap | Morris Nichols Arsht & Tunnel LLP | Attn: Eric D. Schwartz and Matthew Harvey 1201 North Market Street, 16th Floor Wilmington DE 19801 | Attn: Eric D. Schwartz and Matthew Harvey | 1201 North Market Street, 16th Floor | | 302-225-2571 | mharvey@mnat.com | Facsimile and Email |
| Counsel to the Administrative Agent under the Prepetition Asset-Based Revolving Credit Facility and the Agent under the DIP ABL Facility | Morris Nichols Arsht & Tunnell LLP | Attn: Matthew Harvey 1201 North Market Street, 16th Floor P.O. Box 1347 Wilmington DE 19899-1347 | Attn: Matthew Harvey | 1201 North Market Street, 16th Floor | P.O. Box 1347 | 302-225-2571 | MHarvey@mnat.com | Facsimile and Email |
| United States Trustee, District of Delaware | Office of the United States Trustee | 844 King St Ste 2207, Lockbox 35 Wilmington DE 19801 | | 844 King St | Ste 2207, Lockbox 35 | | | Overnight Mail |
| Top 30 Creditor | PCC Liquidating Trust | Attn: President or General Counsel 901 East Byrd Street Suite 1000 Richmond VA 23219 | Attn: President or General Counsel | 901 East Byrd Street | Suite 1000 | 804-783-6192 | michael.condyles@kutakrock.com | Facsimile and Email |
| Counsel to Debtor | Potter Anderson & Corroon LLP | Attn: Christopher M. Samis, L. Katherine Good 1313 North Market Street, 6th Floor P.O. Box 951 Wilmington DE 19801-6108 | Attn: Christopher M. Samis, L. Katherine Good | 1313 North Market Street, 6th Floor | P.O. Box 951 | | kgood@potteranderson.com csamis@potteranderson.com | Email |
| Top 30 Creditor | Powell Construction Company, Inc. | Attn: President or General Counsel 125 Dye Drive Ste. 3 Beckley WV 25801 | Attn: President or General Counsel | 125 Dye Drive Ste. 3 | | 304-252-1131 | cseiter@powellcc.com | Facsimile and Email |
| Top 30 Creditor | R.M. Wilson Co. Inc. | Attn: President or General Counsel 3434 Market St Wheeling WV 26003 | Attn: President or General Counsel | 3434 Market St | | 304-232-3642 | ppopicg@rmwilson.com | Facsimile and Email |
| Top 30 Creditor | Raleigh Mine & Industrial Supply Inc | Attn: President or General Counsel 1500 Mill Creek Road Mt. Hope WV 25801 | Attn: President or General Counsel | 1500 Mill Creek Road | | 304-877-5684 | | Overnight Mail and Facsimile |
| Counsel to Crossover Groups with DPW | Richards Layton & Finger | Attn: Mark Collins, Paul Heat One Rodney Square Wilmington DE 19801 | Attn: Mark Collins, Paul Heat | One Rodney Square | | | collins@rlf.com | Email |
| Top 30 Creditor | Rogers Petroleum Services, Inc. | Attn: President or General Counsel 348 Tollage Creek Rd P.O. Box 162 Pikeville KY 41501 | Attn: President or General Counsel | 348 Tollage Creek Rd | P.O. Box 162 | 606-432-3657 | tammy@rogerspetroleum.com | Facsimile and Email |

In re: Blackhawk Mining, LLC, et al.
Case No. 19-11595 (LSS)

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary Of The Treasury<br>100 F Street NE<br>Washington DC 20549 | Attn: Secretary Of The Treasury | 100 F Street NE | | | secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>200 Vesey Street, Suite 400<br>New York NY 10281 | Attn: Bankruptcy Department | 200 Vesey Street, Suite 400 | | | bankruptcynoticeschr@sec.gov<br>NYRObankruptcy@SEC.GOV | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Boulelvard, Suite 520<br>Philadelphia PA 19103 | Attn: Bankruptcy Department | One Penn Center | 1617 JFK Boulelvard, Suite 520 | | secbankruptcy@sec.gov | Email |
| Top 30 Creditor | Shonk Land Company, LLC | Attn: President or General Counsel<br>194 Summers Street<br>Charleston WV 25301-2132 | Attn: President or General Counsel | 194 Summers Street | | 304-344-2467 | kbrowning@shonk.com | Facsimile and Email |
| Top 30 Creditor | Snf Mining, Inc/Flomin Coal Inc. | Attn: President or General Counsel<br>1 Chemical Plant Road<br>Riceboro GA 31323 | Attn: President or General Counsel | 1 Chemical Plant Road | | | remittance@snfhc.com | Email |
| Top 30 Creditor | State Electric Supply Company | Attn: President or General Counsel<br>2010 2Nd Avenue<br>Huntington WV 25703 | Attn: President or General Counsel | 2010 2Nd Avenue | | 304-522-9624 | jeff.howard@stateelectric.com | Facsimile and Email |
| Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | Attn: Bankruptcy Department | 100 West Randolph Street | | | webmaster@atg.state.il.us | Email |
| Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | Attn: Bankruptcy Department | Indiana Government Center South | 302 W. Washington St., 5th Floor | 317-232-7979 | Constituent@atg.in.gov | Overnight Mail, Email and Facsimile |
| Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | Attn: Bankruptcy Department | 700 Capitol Avenue, Suite 118 | | 502-564-2894 | web@ag.ky.gov | Overnight Mail, Email and Facsimile |
| Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | Attn: Bankruptcy Department | 30 E. Broad St., 14th Floor | | | | Overnight Mail |
| Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | Attn: Bankruptcy Department | State Capitol Bldg 1 Room E 26 | | 304-558-0140 | consumer@wvago.gov | Facsimile and Email |
| State of WV Department of Environmental Protection | State of WV Department of Environmental Protection | Attn: Melinda S. Cambell, Chief<br>601 57th Street, S.E.<br>Charleston WV 25304 | Attn: Melinda S. Cambell, Chief | 601 57th Street, S.E. | | | | Overnight Mail |
| Counsel to Stoll Keenon in KY, John Mitchell Potter | Stevens & Lee, P.C. | Attn: Joseph H. Huston, Jr.<br>919 North Market Street, Suite 1300<br>Wilmington DE 19801 | Attn: Joseph H. Huston, Jr. | 919 North Market Street, Suite 1300 | | | jhh@stevenslee.com | Email |
| Counsel to John Mitchell Potter | Stoll Keenon Ogden PLLC | Attn: Adam M. Back<br>300 West Vine Street, Suite 2100<br>Lexington KY 40507-1801 | Attn: Adam M. Back | 300 West Vine Street, Suite 2100 | | | tim.wiseman@skofirm.com<br>adam.back@skofirm.com | Email |
| Counsel to the Administrative Agent Under the Prepetition Second Lien Term Loan Facility | Stroock & Stoock & Lavan LLP | Attn: Gabriel Sasson, Elizabeth Loonam, Alex Cota and Jacques M-I Zelnik<br>180 Maiden Lane<br>New York NY 10038-4982 | Attn: Gabriel Sasson, Elizabeth Loonam, Alex Cota and Jacques M-I Zelnik | 180 Maiden Lane | | 212-806-6006 | gsasson@stroock.com<br>eloonam@stroock.com<br>acota@stroock.com<br>jzelnick@stroock.com | Email and Facsimile |
| Counsel to Lexon Insurance Co. | The Powell Firm, LLC | Attn: Jason C. Powell<br>1201 N. Orange Street, Suite 500<br>P.O. Box 289<br>Wilmington DE 19899 | Attn: Jason C. Powell | 1201 N. Orange Street, Suite 500 | P.O. Box 289 | | jpowell@delawarefirm.com | Email |
| Top 30 Creditor | United Central Industrial Supply Co, LLC | Attn: President or General Counsel<br>1241 Volunteer Parkway<br>Suite 1000<br>Bristol TN 37620 | Attn: President or General Counsel | 1241 Volunteer Parkway | Suite 1000 | 423-573-7297 | ar@unitedcentral.net | Facsimile and Email |
| US Attorney For The District Of Delaware | US Attorney For Delaware | Attn: David C. Weiss c/o Ellen Slights<br>1007 Orange St Ste 700<br>P.O. Box 2046<br>Wilmington DE 19899-2046 | Attn: David C. Weiss c/o Ellen Slights | 1007 Orange St Ste 700 | P.O. Box 2046 | 302-573-6220 | usade.ecfbankruptcy@usdoj.gov | Facsimile and Email |
| Top 30 Creditor | Walker Machinery Co. | Attn: President or General Counsel<br>29773 Network Place<br>Chicago IL 60673-1297 | Attn: President or General Counsel | 29773 Network Place | | | credit@walker-cat.com<br>karen_ferris@whayne.com | Email |
| Top 30 Creditor | Whayne Supply Company | Attn: President or General Counsel<br>Department 8326<br>10001 Linn Station Road<br>Carol Stream  IL 60122-8326 | Attn: President or General Counsel | Department 8326 | 10001 Linn Station Road | 606-433-1641 | cash_applications@whayne.com<br>karen_ferris@whayne.com | Facsimile and Email |
| Top 30 Creditor | White Armature Works Inc | Attn: President or General Counsel<br>1150 Huff Creek Hwy<br>Mallory WV 25634 | Attn: President or General Counsel | 1150 Huff Creek Hwy | | 304-583-3972 | lbowen@whitearm.com | Facsimile and Email |
| Top 30 Creditor | Xpress Cable & Repair | Attn: President or General Counsel<br>12744 Kingston Pike #202<br>Knoxville TN 37934 | Attn: President or General Counsel | 12744 Kingston Pike #202 | | 276-395-5357 | MNIXON@XPRESSCABLE.COM | Facsimile and Email |
| Counsel to Stroock | Young Conaway | Attn: Robert F. Poppiti, Jr. and Matthew B. Lunn<br>1000 North King Street<br>Wilmington DE 19801 | Attn: Robert F. Poppiti, Jr. and Matthew B. Lunn | 1000 North King Street | | | Mlunn@ycst.com and rpoppiti@ycst.com | Email |

**Exhibit C**

Exhibit C
Coal Counterparties Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A&M CONSULTANTS LLC | ATTN: MIKE WEBER | 11970 NATHANSHILL LN. | | | CINCINNATI | OH | 45249 | | | | Overnight Mail |
| AMERICAN ELECTRIC POWER SERVICE CORPORATION (AS AGENT FOR APPALACHIAN POWER COMPANY) | AMERICAN ELECTRIC POWER SERVICE CORPORATION AS AGENT FOR APPALACHIAN POWER COMPANY | | | | COLUMBUS | OH | 43215 | | | Gustavo.Fernandez@uniper.energy .com | Email |
| ARCELORMITTAL USA LLC | ATTN: COAL SOURCING MANAGER | 3300 DICKEY RD MC 4-442 | 1 RIVERSIDE PLAZA | 14TH FLOOR | EAST CHICAGO | IN | 46312 | | | | Overnight Mail |
| B & B ENTERPRISES | ATTN: LLOYD BURNS | HC 66 BOX 15 | | | FRANKFORD | WV | 24938 | | 304-497-2371 | | Overnight Mail and Facsimile |
| CARBOFER REPRESENTACOES LTDA | CENTRO EMPRESARIAL CITTA AMERICA | AVENDIA DAS AMERICAS 700 | BLOCO:02 - SUITE 138 CEP:22640-100 | | RIO DE JANEIRO | | | BRAZIL | | samuel.sheyn@aksteel.com; dave.chmielewski@aksteel.com | Email |
| COAL ENERGY RESOURCES INC. ("CER") | P.O. BOX 2043 | | | | ABINGDON | VA | 24212 | | 276-676-3068 | tmsefcik@aep.com | Facsimile and Email |
| COAL NETWORK LLC | GERALD QUITTER | 7697 INNOVATION WAY | | | MASON | OH | 45040 | | | tmsefcik@aep.com | Email |
| CONDOR HOLDINGS LLC | ATTN: ROY HONAKER | 4189 COLLINS HIGHWAY | | | PIKEVILLE | KY | 41501 | | | amusapurchasing.contractadminist ration@arcelormittal.com; luke.kosnik@arcelormittal.com | Email |
| DUKE ENERGY | ATTN: LEGAL DEPARTMENT | 550 S. TRYON STREET | | | CHARLOTTE | NC | 28202 | | | armcorp816@gmail.com | Email |
| DUKE ENERGY | ATTN: LEGAL DEPARTMENT | 550 S. TRYON STREET | | | CHARLOTTE | NC | 28202 | | | | Overnight Mail |
| DUKE ENERGY CAROLINA LLC DUKE ENERGY BUSINESS SERVICES LLC AS AGENT FOR EACH OF DUKE ENERGY CAROLINAS LLC | DUKE ENERGY KENTUCKY INC.; DUKE ENERGY FLORIDA LLC; | DUKE ENERGY INDIANA INC.; AND DUKE ENERGY PROGRESS | ATTN: DIRECTOR-COAL | 526 S. CHURCH STREET | CHARLOTTE | NC | 28202 | | 704-382-4122 | cerjordan@aol.com; coalenergy247@gmail.com | Facsimile and Email |
| DUKE ENERGY DUKE ENERGY BUSINESS SERVICES LLC AS AGENT FOR EACH OF DUKE ENERGY CAROLINAS LLC | DUKE ENERGY KENTUCKY INC.; DUKE ENERGY FLORIDA LLC; | DUKE ENERGY INDIANA INC.; AND DUKE ENERGY PROGRESS | ATTN: DIRECTOR-COAL | 526 S. CHURCH STREET MAIL CODE: EC02F | CHARLOTTE | NC | 28202 | | 704-382-4122 | | Overnight Mail and Facsimile |
| EAST KENTUCKY POWER COOPERATIVE INC. ("EKPC") | 4775 LEXINGTON RD. | | | | WINCHESTER | KY | 40391 | | 859-744-6008 | | Overnight Mail and Facsimile |
| EAST KENTUCKY POWER COOPERATIVE INC. ("EKPC") | P.O. BOX 707 | | | | WINCHESTER | KY | 40392-0707 | | | | Overnight Mail |
| EES COKE BATTERY L.L.C. | ATTN: LEGAL DEPARTMENT | 414 SOUTH MAIN STREET | SUITE 600 | | ANN ARBOR | MI | 48104 | | | kbeaver@coronadocoal.com | Email |
| FIRE STAR ENERGY RESOURCES LLC ("FSER") | ATTN: MR. TIM JONES | PO BOX 1482 | | | LONDON | KY | 40743 | | | | Overnight Mail |
| HILLS FUEL COMPANY | ATTN: GUS HILL | P.O. BOX 148 | | | FRIES | VA | 24330 | | | | Overnight Mail |
| INDIANA MICHIGAN POWER COMPANY | ATTN: AMANDA TORGERSON | 1 RIVERSIDE PLAZA | 14TH FLOOR | | COLUMBUS | OH | 43215 | | | | Overnight Mail |
| JAVELIN GLOBAL COMMODITIES (UK) LTD | ATTN: RYAN SHOTKOSKI | 22 CARLISLE PLACE | MANNING HOUSE | | LONDON | | SW1P 1JA | UNITED KINGDOM | | | Overnight Mail |
| KENTUCKY POWER COMPANY | ATTN: TINA SEFCIK | 1 RIVERSIDE PLAZA | 14TH FLOOR | | COLUMBUS | OH | 43215 | | | | Overnight Mail |
| MICHELIN NORTH AMERICA INC. | ATTN: VP PURCHASING | ONE PARKWAY SOUTH | | | GREENVILLE | SC | 29615 | | | | Overnight Mail |
| MIDDLETOWN COKE COMPANY LLC | MIDDLEOTWN COKE COMPANY LLC | ATTN: NICOLE HOLTMEIER | 3353 YANKEE ROAD | | MIDDLETOWN | OH | 45055 | | | | Overnight Mail |
| MOUNTAIN RESOURCE SALES CO. LLC | ATTN: WILLY SAUCERMAN | PO BOX 24 | | | MILL CREEK | WV | 26280 | | 304-335-4866 | cxwilliams@suncoke.com | Facsimile and Email |
| MOUNTAIN STATE CARBON LLC | GENERAL MANAGER - PURCHASING | 9227 CENTRE POINT DR | | | WEST CHESTER | OH | 45069 | | | | Overnight Mail |
| OILEX EXPLORATION SUPPLIES PRIVATE LIMITED | DDA COMMERCIAL COMPLEX | 208-213 AUROBINDO PLACE | HAUZ KHAS | | NEW DELHI | | 110 016 | INDIA | | | Overnight Mail |
| PICKANDS MATHER LAKE SERVICES INC. | 9717 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094 | | | | Overnight Mail |
| PREMIUM PROCESSING CO. INC. ("PPC") | ATTN: ELMER KINCAID | 700 N 19TH ST | | | MIDDLESBORO | KY | 40965 | | | | Overnight Mail |
| RIVER TRADING COMPANY LTD ("RTC") | RIVER TRADING COMPANY LTD | ATTN: RODNEY ROBINSON | 559 LIBERTY HILL | | CINCINATTI | OH | 45202 | | | | Overnight Mail |
| ROBINDALE EXPORT LLC | ATTN: D. SCOTT KROH; ZACH KROH | 11 LLOYD AVENUE | SUITE 200 | | LATROBE | PA | 15650 | | | | Overnight Mail |
| RWE TRADING AMERICAS INC. (ACTING AS AGENT ON BEHALF OF RWE SUPPLY & TRADING GMBH) | ATTN: HARRY PAPADOPOULOS | WINDMILL HILL BUSINESS PARK | WHITEHILL WAY | | SWINDON | | SN5 6PB | UNITED KINGDOM | | | Overnight Mail |
| SINO PACIFIC (H.K.) LIMITED | ROOM 1906-07 19/7 | FWD FINANCE CENTRE NO 308 | | | DES VOEUX CENTRAL | | | HONG KONG | | | Overnight Mail |
| SOUTH CAROLINA ELECTRIC & GAS COMPANY (ON BEHALF OF ITSELF AND AS AGENT FOR SOUTH CAROLINA GENERATING COMPANY INC.) | ATTN: GENERAL MANAGER | FUEL PROCUREMENT AND ASSET MANAGEMENT | 220 OPERATION WAY | MAIL CODE B221 | CAYCE | SC | 29033-3701 | | | | Overnight Mail |
| SOUTH CAROLINA ELECTRIC AND & GAS COMPANY ("SCE&G") | ATTN: MICHAEL SHINN | 220 OPERATION WAY | MC B221 | | CAYCE | SC | 29033-3701 | | | | Overnight Mail |
| SOUTH CAROLINA PUBLIC SERVICE AUTHORITY ("SANTEE COOPER") | 1 RIVERWOOD DRIVE | P.O. BOX 2946101 | | | MONCKS CORNER | SC | 29461 | | | | Overnight Mail |
| TITAN FLORIDA LLC ("TITAN") | 11000 NW 121 WAY | | | | MEDLEY | FL | 33178 | | | Thomas.F.Martinelli@dupont.com | Email |
| UNITED STATES STEEL CORPORATION ("US STEEL") | UNITED STATES STEEL CORPORATION | 600 GRANT STREET | | | PITTSBURGH | PA | 15219-2800 | | | | Overnight Mail |
| USINAS SIDERURGICAS DE MINAS GERAIS S.A - USIMINAS | ATTN: GERENCIA DE COMPRAS DE MATERIAS PRIMAS E INSUMOS | RUA PROFESSOR JOSE VIEIRA DE MENDONCA 3011 | CEP 30.310-260 | ENGENHO NOGUEIRA | BELO HORIZNTE | | | BRAZIL | | | Overnight Mail |
| VIRGINIA ELECTRIC AND POWER COMPANY | ATTN: ELLEN PLEASANTS | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | | | | Overnight Mail |
| VITOL INC. | ATTN: LEN MESSINA; NANCY ZHENG; ALEX SANMIGUEL; KIMMALY SANTHAVI; DANA DAIGLE; TINA DYE | NOVA SOUTH | 160 VICTORIA STREET | | LONDON | | SW1E 5LB | UNITED KINGDOM | 713-652-9599; 713-230-1111; 713-230-1199; 713-230-1234; 713-230-1300 | NBZ@vitol.com; COALOPSHOUSTON@vitol.com; DNB@vitol.com; xhouaccountsinvoices@vitol.com; XCLAIMHOU@vitol.com; COALCONTRACTS@vitol.com; DAH@vitol.com; COALOPSHOUSTON@vitol.com | Facsimile and Email |
| XCOAL ENERGY & RESOURCES | ATTN: ERNIE THRASHER | ONE ENERGY PLACE | SUITE 9000 | | LATROBE | PA | 15650 | | | | Overnight Mail |

**Exhibit D**

## Exhibit D
Banks Service List
Served via overnight mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|------|----------|----------|----------|------|-------|-------------|
| 1ST TRUST BANK | ATTN: HUGH MITCHELL | 44 COMMERCE DR | | HAZARD | KY | 41702 |
| 1ST TRUST BANK | ATTN: TRACY FLEMING | 408 JASON DR | SUITE 104 | RICHMOND | KY | 40475 |
| Wells Fargo Bank | Attn: President General Counsel | 420 Montgomery St | | San Francisco | CA | 94163 |

**Exhibit E**

Exhibit E
Lienholders Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVIC |
|---|---|---|---|---|---|---|---|---|
| 1ST TRUST BANK, INC. | 24 COMMERCE DRIVE | | | HAZARD | KY | 41701 | | Overnight Mail |
| 1ST TRUST BANK, INC. | DINSMORE & SHOHL LLP | 250 WEST MAIN STREET, SUITE 1400 | | LEXINGTON | KY | 40507 | | Overnight Mail |
| ALLY FINANCIAL INC., AS REPRESENTATIVE | 3885 CRESTWOOD PARKWAY, SUITE 400 | | | DULUTH | GA | 30096 | | Overnight Mail |
| BANK OF AMERICA, N. A. | 101 NORTH TRYON ST | | | CHARLOTTE | NC | 28255 | | Overnight Mail |
| CANTOR FITZGERALD SECURITIES, AS COLLATERAL AGENT | 110 EAST 59TH STREET | | | NEW YORK | NY | 10022 | | Overnight Mail |
| CATERPILLAR FINANCIAL SERVICES CORPORATION | 2120 WEST END AVE | | | NASHVILLE | TN | 37203 | | Overnight Mail |
| CATERPILLAR FINANCIAL SERVICES CORPORATION | C/O UCC DIRECT SERVICES | 330 N. BRAND BLVD., SUITE 700 | | GLENDALE | CA | 91203 | | Overnight Mail |
| CECIL I WALKER MACHINERY COMPANY | P.O. BOX 2427 | | | CHARLESTON | WV | 25329 | | Overnight Mail |
| COMMONWEALTH OF KENTUCKY | DEPT OF REVENUE | 501 HIGH STREET, P.O. BOX 491 | | FRANKFORT | KY | 40602-0491 | | Overnight Mail |
| CONTRACT HIGHWALL MINING, LLC | 200 SECOND STREET, SUITE 202 | | | PIKEVILLE | KY | 41501 | | Overnight Mail |
| CONTRACT HIGHWALL MINING, LLC | C/O HOLBROOK & HOLBROOK LAW OFFICE, PSC | 1084 E. NEW CIRCLE RD. | | LEXINGTON | KY | 40505 | | Overnight Mail |
| CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT UNDER THE SECOND LIEN TERM LOAN FACILITY | 225 W. WASHINGTON ST., 21ST FLOOR | | | CHICAGO | IL | 60606 | | Overnight Mail |
| DEUTSCHE BANK AG NEW YORK BRANCH ET AL | ATTN: BENJAMIN SOUH, PETER CUCCHIARA | 60 WALL STREET | NYC60-4305 | NEW YORK | NY | 10005-2836 | | Overnight Mail |
| DEUTSCHE BANK AG NEW YORK BRANCH ET AL | 60 WALL STREET | NYC60-4305 | | NEW YORK | NY | 10005-2836 | | Overnight Mail |
| DEUTSCHE BANK AG NEW YORK BRANCH, AS COLLATERAL AGENT UNDER THE ABL CREDIT AGREEMENT | 60 WALL STREET | | | NEW YORK | NY | 10005 | | Overnight Mail |
| JEFFERIES FINANCE LLC | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | | Overnight Mail |
| JEFFERIES FINANCE LLC, AS COLLATERAL AGENT UNDER THE FIRST LIEN SECURITY AGREEMENT | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | | Overnight Mail |
| JEREMY MAY AND NATHAN RAY, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: FELIX J. GORA | C/O RENDIGS, FRY, KIELY & DENNIS, LLP | 500 WEST JEFFERSON STREET, SUITE 1515 | LOUISVILLE | KY | 40202 | fgora@rendigs.com | Email |
| JEREMY MAY AND NATHAN RAY, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: JACK A. RAISNER, RENE S. ROUPINIAN, ROBERT N. FISHER | C/O OUTTEN & GOLDEN LLP | 685 THIRD AVENUE, 25TH FLOOR | NEW YORK | NY | 10017 | jar@outtengolden.com | Email |
| JOHNSON INDUSTRIES, INC | 101 PINE FORK | | | PIKEVILLE | KY | 41501 | | Overnight Mail |
| MIDCAP FINANCIAL TRUST, AS AGENT | C/O MIDCAP FINANCIAL SERVICES, LLC AS SERVICER | 7255 WOODMONT AVE., STE. 200 | | BETHESDA | MD | 20814 | | Overnight Mail |
| MIDCAP FUNDING IV & X TRUST, AS AGENT | C/O MIDCAP FINANCIAL SERVICES, LLC AS SERVICER | 7255 WOODMONT AVE., STE. 200 | | BETHESDA | MD | 20814 | | Overnight Mail |
| MITSUBISHI UFJ LEASE & FINANCE (U.S.A.) INC. | 12340 EL CAMINO REAL, SUITE 350 | | | SAN DIEGO | CA | 92130 | | Overnight Mail |
| NARCO | P.O. BOX 549 | | | SMITHERS | WV | 25186 | | Overnight Mail |
| NATIONS EQUIPMENT FINANCE, LLC, AS AGENT | 501 MERRILTT SEVEN | | | NORWALK | CT | 06851 | | Overnight Mail |
| NATIONS EQUIPMENT FINANCE, LLC, AS AGENT | C/O HUSCH BLACKWELL LLP | 190 CARONDELET PLAZA, SUITE 600 | | ST. LOUIS | MO | 63105 | | Overnight Mail |
| NEFPASS LLC, AS AGENT | 501 MERRITT SEVEN | | | NORWALK | CT | 06851 | | Overnight Mail |
| NEFPASS LLC, AS AGENT | C/O HUSCH BLACKWELL LLP | 190 CARONDELET PLAZA, SUITE 600 | | ST. LOUIS | MO | 63105 | | Overnight Mail |
| NEFPASS SPV LLC | 501 MERRITT SEVEN | | | NORWALK | CT | 06851 | | Overnight Mail |
| NEFPASS SPV LLC | C/O HUSCH BLACKWELL LLP | 190 CARONDELET PLAZA, SUITE 600 | | ST. LOUIS | MO | 63105 | | Overnight Mail |
| PEOPLE'S CAPITAL AND LEASING CORP | 850 MAIN STREET BC03/RC871 | | | BRIDGEPORT | CT | 06604 | | Overnight Mail |
| PEOPLE'S CAPITAL AND LEASING CORP | CORPORATION SERVICE COMPANY 159473144 | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | | Overnight Mail |
| PHILLIPS MACHINE SERVICE, INC. | 367 GEORGE STREET | | | BECKLEY | WV | 25801 | | Overnight Mail |
| RISH EQUIPMENT COMPANY | P.O. BOX 330 | | | BLUEFIELD | WV | 24701 | | Overnight Mail |
| WHAYNE SUPPLY COMPANY | P.O. BOX 35900 | | | LOUISVILLE | KY | 40232 | | Overnight Mail |

**Exhibit F**

Exhibit F
Insurance Service List
Served via overnight mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| ACE Property and Casualty Insurance Company | PO Box 1000 | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| Allied World Syndicate Services (Bermuda), Ltd for and on behalf of Lloyd's Syndicate 2232 | 27 Richmond Road | | | | Pembroke | | HM 08 | Bermuda |
| Arch Specialty Insurance Company | Harborside 3 210 Hudson St | Ste 300 | | | Jersey City | NJ | 07311-1107 | |
| Ariel Re Bda Limited, a member of the Argo Group, on behalf of Ariel Syndicate 1910 | c/o Dewey & LeBoeuf LLP | 1301 Avenue of the Americas | | | New York | NY | 10019-6092 | |
| AXIS Insurance Company | Axis Ins Co | 11680 Great Oaks Way | Ste 500 | | Alpharetta | GA | 30022 | |
| Bank Direct Capital Finance | 150 North Field Drive, Suite 190 | | | | Lake Forest | IL | 60045 | |
| BANKDIRECT CAPITAL FINANCE | TWO CONWAY PARK, 150 NORTH FIELD DRIVE | STE. 190 | | | LAKE FOREST | IL | 60045 | |
| Bankdirect Capital Finance, LLC | 1209 Orange St. | | | | Wilmington | DE | 19801 | |
| Beazley Insurance Company, Inc. | 30 Batterson Park Rd | | | | Farmington | CT | 06032 | |
| Endurance American Insurance Company | 1209 Orange St | | | | Wilmington | DE | 19904 | |
| Endurance American Specialty Insurance Company | 4 Manhattanville Road 3rd Floor | | | | Purchase | NY | 10577 | |
| Federal Insurance Company | 202B Hall's Mill Road | | | | Whitehouse Station | NJ | 08889 | |
| First Insurance Funding Corp. | 450 Skokie Blvd. #1000 | | | | Northbrook | IL | 60062 | |
| FIRST INSURANCE FUNDING CORP. | P.O. BOX 66468 | | | | CHICAGO | IL | 60666-0468 | |
| Freedom Specialty Insurance Company | Freedom Specialty Insurance Co | 7 World Trade Center | 37th Floor | 250 Greenwich St | New York | NY | 10007-0033 | |
| General Security Indemnity Company of Arizona | 199 Water Street Suite 2100 | | | | New York | NY | 10038-3526 | |
| Great Midwest Insurance Company | 800 Gessner Road | Ste 600 | | | Houston | TX | 77024 | |
| Hiscox Inc. on behalf of Certain Underwriters at Lloyd's, London. | 520 Madison Ave. - 32nd Floor | | | | New York | NY | 10022 | |
| Houchens Insurance Group, Inc. | 1240 Fairway St. | | | | Bowling Green | KY | 42103 | |
| Houston Casualty Company | 13403 Northwest Freeway | | | | Houston | TX | 77040 | |
| Houston Specialty Insurance Company | 800 Gessner Road | Ste 600 | | | Houston | TX | 77024 | |
| Ironshore Indemnity Inc. | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| Ironshore Insurance Ltd. | 12 Church Street | Suite 608 | | | Hamilton | | HM 19 | Bermuda |
| Ironshore Specialty Insurance Company | 520 Madison Ave. - 32nd Floor | | | | New York | NY | 10022 | |
| Landmark American Insurance Company | 945 East Paces Ferry Road Suite 1800 | | | | Atlanta | GA | 30326 | |
| Lexington Insurance Company | 99 High Street | | | | Boston | MA | 02110 | |
| Liberty Surplus Insurance Corporation. | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| Lockton Companies - St. Louis | Insured's Agent or Broker | 3 CityPlace Drive, Suite 900 | Agency code: 11825 | | St. Louis | MO | 63141 | |
| Midwest Series of Lockton Companies, LLC | 12747 Olive Boulevard | #300 | | | St. Louis | MO | 63141 | |
| National Union Fire Ins Co of Pittsburgh | One Liberty Place | 1650 Market Street, Suite 3700 | | | Philadelphia | PA | 19103 | |
| National Union Fire Insurance Company of Pittsburgh, PA | 175 Water Street 18th Floor | | | | New York | NY | 10038 | |
| QBE Insurance Corporation | c/o CT Corporation | 116 Pine Street | Suite 320 | | Harrisburg | PA | 17101 | |
| RKH Specialty | Underwriters at Lloyds | via RKH Specialty | One Whittington Ave | | London | | EC3V 1LE | United Kingdom |
| Rockwood Casualty Insurance Company | 654 Main Street | | | | Rockwood | PA | 15557 | |
| RSUI Indemnity Company | 945 East Places Ferry Road | Suite 1800 | | | Atlanta | GA | 30326-1160 | |
| Sompo International for and on behalf of Endurance at Lloyd's, Syndicate 5151 | Messrs. Mendes and Mount of 750 Seventh Avenue | | | | New York | NY | 10019 | |
| Starr Technical Risks Agency Inc. | 399 Park Avenue | 9th Floor | | | New York | NY | 10022 | |

Exhibit F
Insurance Service List
Served via overnight mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| The Insurance Company of the State of Pennsylvania | 175 Water Street 18th Floor | | | | New York | NY | 10038 | |
| U.S. Specialty Insurance Company c/o Tokio Marine HCC Credit Group | 13403 Northwest Freeway | | | | Houston | TX | 77040-6094 | |
| Van Meter Insurance Agency, Inc. | Agent or Broker | 1240 Fairway St. | | | Bowling Green | KY | 42103 | |
| Zurich American Insurance Company | 1299 Zurich Way | | | | Schaumburg | IL | 60196 | |

**<u>Exhibit G</u>**

Exhibit G
Sureties Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|------|----------|----------|------|-------|------------|-------|-------------------|
| INDEMNITY NATIONAL INSURANCE COMPANY | 725 COOL SPRINGS BLVD STE 600 | | FRANKLIN | TN | 37067 | | Overnight Mail |
| Lexon Surety Group | 12890 Lebanon Road | | Mt. Julep | TN | 37122-2870 | | Overnight Mail |
| SMITH-MANUS | ATTN: JACKIE KOESTEL, MARK GUIDRY | 2307 RIVER ROAD STE 200 | LOUISVILLE | KY | 40206-5005 | mguidry@smithmanus.com | Overnight Mail and Email |

**Exhibit H**

## Exhibit H
### Taxing Authorities Service List
### Served via overnight mail

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| Athens County Treasurer | 15 South Court Street | Room 234 | Athens | OH | 45701 |
| Barbour County Sheriff | 36 North Main Street | Suite 1 | Philippi | WV | 26416-1199 |
| Belmont County Treasurer | 101 West Main Street | Couthouse St | Cairsville | OH | 43950 |
| Boone County Sheriff | 200 State Street | Suite 102 | Madison | WV | 25130 |
| Braxton County Sheriff | P.O. Box 486 | | Sutton | WV | 26601 |
| Breathitt County Sheriff | 1137 Main Street | Suite 206 | Jackson | KY | 41339 |
| Clay County Sheriff | P.O. Box 190 | | Clay | WV | 25043 |
| Dodridge County Sheriff | 108 Court Street | Suite 1 | West Union | WV | 26456 |
| Fayett County Sheriff | P.O. Box 34148 | | Lexington | KY | 40588-4148 |
| Floyd County Sheriff | P.O. Box 152 | | Prestonsburg | KY | 41653 |
| Gibson County Treasurer | 101 North Main Street | | Princeton | IN | 47670 |
| Gilmer County Sheriff | 10 Howard Street | | Glenville | WV | 36351 |
| Greene County Treasurer | 1R Main Street | Room 130 | Bloomfiled | IN | 47424 |
| Hamilton County Treasurer | 100 South Jackson Street | Room 2 | Mcleansboro | IL | 62859 |
| Harlan County Sheriff | 210 East Central Street | Suite 202 | Harlan | KY | 40831 |
| Harrison County Sheriff | 301 West Main Street | | Clarksburg | WV | 26301 |
| Kanawha County Sheriff | 409 Virginia Street East | Room 120 | Charleston | WV | 25301-2595 |
| Kentucky Department of Revenue | 501 High St. Station 38 | | Frankfort | KY | 40601 |
| Kentucky Reclamation Guarantee Fund | 2 Hudson Hollow | | Frankfort | KY | 40601 |
| Kentucky State Treasurer | 501 High Street | | Frankfort | KY | 40620-0021 |
| Kentucky Workers Compensation Funding Commission | #42 Mill Creek Park | | Frankfort | KY | 40602-1128 |
| Knott County Sheriff | P.O. Box 1170 | | Hindman | KY | 41822 |
| Knox County Treasurer | 111 N 7th Street | Suite 1 | Vincennes | IN | 47591 |
| Leslie County Sheriff | P.O. Box 912 | | Hyden | KY | 41749 |
| Letcher County Sheriff | 6 Broadway Street | | Whitesburg | KY | 41858 |
| Lewis County Sheriff | 110 Center Avenue | | Weston | WV | 26452 |
| Logan County Sheriff | 300 Stratton Street | Room 209 | Logan | WV | 25601 |

In re:  Blackhawk Mining, LLC, *et al.*

Case No. 19-11595 (LSS)

Exhibit H
Taxing Authorities Service List
Served via overnight mail

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| Madison County Treasurer | 157 N Main Street | | Edwardsville | IL | 62025 |
| Marion County Sheriff | 200 Jackson Street | | Fairmont | WV | 26554 |
| Mingo County Sheriff | P.O. Box 1270 | | Williamson | WV | 25661 |
| Morgan County Treasurer | 155 East Main Street | Room 217 | Mcconnelsville | OH | 43856 |
| Office Of Surface Mining | P.O. Box 979068 | | St Louis | MO | 63197-9000 |
| Perry County Sheriff | P.O. Box 7309 | | Hazard | KY | 41702-7309 |
| Perry County Treasurer | P.O. Box 288 | | New Lexington | OH | 43764 |
| Pike County Sheriff | P.O. Box 839 | | Pikeville | KY | 41502 |
| Pike County Treasurer | 801 Main Street | | Petersburg | IN | 47567 |
| Raleigh County Sheriff | 215 Main Street | | Beckley | WV | 25601-4612 |
| Randolph County Sheriff | 2 Randolph Avenue | | Elkins | WV | 26241 |
| Saline County Treasurer | 10 East Poplar Street | Suite 21 | Harrisburg | IL | 62946 |
| St Clair County Treasurer | 10 Public Square | | Belleville | IL | 62220 |
| Sullivan County Treasurer | 100 Couthouse Square | Room 201 | Sullivan | IN | 47882 |
| Taylor County Sheriff | 214 West Main Street | Room 101 | Grafton | WV | 26354 |
| Tucker County Sheriff | 215 First Street | | Parsons | WV | 26287 |
| United States Treasurer | Department of Treasury | | Ogden | UT | 84201-0009 |
| Vigo County Treasurer | P.O. Box 1466 | | Indianapolis | IN | 46266 |
| Vinton County Treasurer | 100 East Main Street | | Mcarthur | OH | 46561 |
| Warrick County Treasurer | P.O. Box 3445 | | Evansville | IN | 47733 |
| White County Treasurer | P.O. Box 339 | | Carmi | IN | 62861 |
| Wolfe County Sheriff | P.O. Box 812 | | Carson | KY | 41301 |
| WV State Tax Department | P.O. Box 11751 | | Charleston | WV | 25339-1751 |
| Wyoming County Sheriff | P.O. Box 529 | | Pineville | WV | 24874 |

**Exhibit I**

Exhibit I

Utilities Service List

Served via overnight mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|------|----------|----------|----------|------|-------|-------------|
| ADVANCED DISPOSAL SERVICES SOLID WASTE MIDWEST, LLC | P.O. BOX 74008047 | | | CHICAGO | IL | 60674-8047 |
| APPALACHIAN POWER | P.O. BOX 24415 | | | CANTON | OH | 44701-4415 |
| APPALACHIAN WIRELESS | P.O. BOX 630734 | | | CINCINNATI | OH | 45263-0734 |
| APPALACHIAN WIRELESS | APPALACHIAN WIRELESS | 101 TECHNOLOGY TRAIL | | IVEL | KY | 41642 |
| ARMSTRONG UTILITIES | P.O. BOX 37749 | | | PHILADELPHIA | PA | 19101-5049 |
| ARMSTRONG UTILITIES | ONE ARMSTRONG PLACE | | | BUTLER | PA | 16001 |
| AT&T MOBILITY | P.O. BOX 6463 | | | CAROL STREAM | IL | 60197-6463 |
| AT&T MOBILITY | 1025 LENOX PARK BLVD NE | (ROXBORO ROAD) | | GROOKHAVEN | GA | 30319 |
| BIG SANDY RURAL ELECTRIC COOPERATIVE CORPORATION | 504 11TH STREET | | | PAINTSVILLE | KY | 41240 |
| BIRCH COMMUNICATIONS | P.O. BOX 105066 | | | ATLANTA | GA | 30348-5066 |
| BIRCH COMMUNICATIONS | 4885 RIVERSIDE DRIVE, SUITE 304 | | | MACON | GA | 31210 |
| BUFFALO CREEK P.S.D | P.O. BOX 209 | | | AMHERSTDALE | WV | 25607 |
| CHAPMANVILLE WATER/SEWER DEPARTMENT | P.O. BOX 426 | | | CHAPMANVILLE | WV | 25508-0426 |
| CHAPMANVILLE WATER/SEWER DEPARTMENT | 329 TIGER CIRCLE | | | CHAPMANVILLE | WV | 25508 |
| COOK'S SANITATION SERVICES, INC | P.O. BOX 879 | | | OCEANA | WV | 24870 |
| COOK'S SANITATION SERVICES, INC | TIGER RIDGE | | | OCEANA | WV | 28470 |
| DIRECTV | P.O. BOX 5007 | | | CAROL STREAM | IL | 60197 |
| DIRECTV | 2230 E. IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 |
| DOMINION HOPE | P.O. BOX 26783 | | | RICHMOND | VA | 23261-6783 |
| DOMINION HOPE | 120 Tredegar Street | | | RICHMOND | VA | 23219 |
| DUKE ENERGY CORPORATION | P.O. BOX 1326 | | | CHARLOTTE | NC | 28201-1326 |
| DUKE ENERGY CORPORATION | 526 S. Church St. | | | CHARLOTTE | NC | 28202 |
| FREELANDVILLE WATER ASSOCIATIONS | P.O. BOX 321A | | | FREELANDVILLE | IN | 47535 |
| FREELANDVILLE WATER ASSOCIATIONS | Highway 58 West | | | FREELANDVILLE | IN | 47535 |
| FRONTIER | P.O. BOX 20550 | | | ROCHESTER | NY | 14602-0550 |
| FRONTIER | 3 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 |
| GEARHEART COMMUNICATIONS, INC. | P.O. BOX 159 | | | HAROLD | KY | 41635 |
| GEARHEART COMMUNICATIONS, INC. | 20 Laynesville Road | | | HAROLD | KY | 41635 |
| GILBERT WATER | BOX 1360 | | | GILBERT | WV | 25621 |
| GILBERT WATER | 50 E. Civic Center Drive | | | GILBERT | AZ | 85296 |
| HAZARD UTILITIES | P.O. BOX 420 | | | HAZARD | KY | 41701-0420 |

Exhibit I

Utilities Service List

Served via overnight mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|------|----------|----------|----------|------|-------|-------------|
| HAZARD UTILITIES | 700 MAINSTREET | | | HAZARD | KY | 41701 |
| HYDEN-LESLIE CO. WATER DISTRICT | P.O. BOX 906 | | | HYDEN | KY | 41749 |
| HYDEN-LESLIE CO. WATER DISTRICT | 325 WENDOVER ROAD | | | HYDEN | KY | 41749 |
| KANAWHA P.S.D | P.O. BOX 8 | | | CABIN CREEK | WV | 25035 |
| KANAWHA P.S.D | 14991 MACORKLE AVE | | | CABIN CREEK | WV | 25035 |
| KENTUCKY AMERICAN WATER | P.O. BOX 371880 | | | PITTSBURGH | PA | 15250-7880 |
| KENTUCKY AMERICAN WATER | 2300 RICHMOND ROAD | | | LEXINGTON | KY | 40502 |
| KENTUCKY POWER COMPANY | P.O. BOX 24410 | | | CANTON | OH | 44701-4410 |
| KENTUCKY POWER COMPANY | 544 CENTRAL AVE | SUITE 200 | | ASHLAND | KY | 41101 |
| KENTUCKY UTILITIES | P.O. BOX 90019545 | | | LOUISVILLE | KY | 40290 |
| KNOX COUNTY WATER, INC. | 654 N. ANSON ROAD | | | VINCENNES | IN | 47591 |
| LEX-SERV | P.O. BOX 742636 | | | CINCINNATI | OH | 45274-2636 |
| LEX-SERV | 218 E. MAIN STREET | | | LEXINGTON | KY | 40507 |
| LOGAN COUNTY PUBLIC SERVICE DISTRICT | P.O. BOX 506 | | | LOGAN | WV | 25601-0506 |
| LOGAN COUNTY PUBLIC SERVICE DISTRICT | 41 ARMORY ROAD | | | MONAVILLE | WV | 25601 |
| LUMOS NETWORKS | ONE LUMOS PLAZA | | | WAYNESBORO | VA | 22980 |
| MORGAN SANITATION & RECYCLING CORP | P.O. BOX 779 | | | HANOVER | VA | 24839 |
| MORGAN SANITATION & RECYCLING CORP | 2449 S HIGHWAY 127 | SUITE 127 | P.O. BOX 1238 | RUSSELL SPRINGS | KY | 42642 |
| MOUNTAIN WATER DISTRICT | P.O. BOX 3157 | | | PIKEVILLE | KY | 41502-3157 |
| MOUNTAIN WATER DISTRICT | 6332 ZEBULON HIGHWAY | P.O. BOX 3157 | | PIKEVILLE | KY | 41501 |
| PERRY COUNTY WATER & SEWER SYSTEM | P.O. BOX 249 | | | VICCO | KY | 41773 |
| PERRY COUNTY WATER & SEWER SYSTEM | 10638 SOUTH KENTUCKY | HIGHWAY 15 | | SCUDDY | KY | 41760 |
| PIKE-GIBSON WATER, INC. | P.O. BOX 126 | | | OAKLAND CITY | IN | 47660-0126 |
| PIKE-GIBSON WATER, INC. | 325 N. JACKSON STREET | | | OAKLAND CITY | IN | 47660 |
| PRESTONSBURG CITY'S UTILITIES COMMISSION | 2560 SOUTH LAKE DR. | | | PRESTONSBURG | KY | 41502 |
| PRESTONSBURG CITY'S UTILITIES COMMISSION | 2560 SOUTH LAKE DR. | | | PRESTONSBURG | KY | 41653 |
| RILEY & SCOTT GAS CO. | BOX 507 | | | PIKEVILLE | KY | 41502 |
| SHENTEL | P.O. BOX 37014 | | | BALTIMORE | MD | 21297-3014 |
| SHENTEL | P.O. BOX 459 | | | EDINBURG | VA | 22824 |
| SKYNET COMMUNICATIONS OF KY, LLC | 132 COLEMAN ROAD | | | ELKHORN CITY | KY | 41522 |
| SOUTH CHARLESTON SANITARY BOARD | P.O. BOX 8336 | | | SOUTH CHARLESTON | WV | 25303 |

Exhibit I

Utilities Service List

Served via overnight mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| SOUTH CHARLESTON SANITARY BOARD | 1 ROCKCREST DRIVE | P.O. BOX 8336 | | SOUTH CHARLESTON | WV | 25309 |
| SOUTHERN WATER & SEWER DISTRICT | P.O. BOX 610 | | | MCDOWELL | KY | 41647 |
| SOUTHERN WATER & SEWER DISTRICT | 245 KENTUCKY | ROUTE 680 | | MCDOWELL | KY | 41647 |
| SPURGEON WATER CORPORATION | P.O. BOX 676 | | | SPURGEON | IN | 47584 |
| SUDDENLINK | P.O. BOX 660365 | | | DALLAS | TX | 75266-0365 |
| SUDDENLINK | 520 MARYVILLE CENTRE DRIVE | | | ST.LOUIS | MO | 63141 |
| SWITZ CITY WATER WORKS | P.O. BOX 191 | | | SWITZ CITY | IN | 47465 |
| SWITZ CITY WATER WORKS | 220 CHARLOTTE AVE | P.O. BOX 191 | | SWITZ CITY | IN | 47465 |
| TDS | P.O. BOX 94510 | | | PALATINE | IL | 60094-4510 |
| THACKER-GRIGSBY TELEPHONE CO. INC. | P.O. BOX 789 | | | HINDMAN | KY | 41822 |
| TIME WARNER CABLE | P.O. BOX 1060 | | | CAROL STREAM | IL | 60132-1060 |
| TIME WARNER CABLE | 1 TIME WARNER CENTER | | | NEW YORK | NY | 10019 |
| TV SERVICE, INC. | P.O. BOX 1410 | | | HINDMAN | KY | 41822 |
| TV SERVICE, INC. | 60 COMMUNICATION LANE | | | HINDMAN | KY | 41822 |
| UTILITIES DISTRICT OF WESTERN INDIANA REMC | P.O. BOX 427 | | | BLOOMFIELD | IN | 47424-0427 |
| UTILITIES DISTRICT OF WESTERN INDIANA REMC | 1666 WEST STATE ROAD 54 | | | BLOOMFIELD | IN | 47424 |
| VECTREN ENERGY DELIVERY | 211 NW RIVERSIDE DR. | ATTN: LINDA FARK | | EVANSVILLE | IN | 47708 |
| VERIZON WIRELESS | P.O. BOX 25505 | | | LEHIGH VALLEY | PA | 18008-5505 |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013 |
| WASTE CONNECTIONS OF EAST KENTUCKY, INC. | P.O. BOX 808 | | | LILY | KY | 40740-0808 |
| WASTE CONNECTIONS OF EAST KENTUCKY, INC. | 3612 E HWY 552 | | | LILY | KY | 40740 |
| WASTE MANAGEMENT OF WEST VIRGINIA, INC. | P.O. BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 |
| WASTE MANAGEMENT OF WEST VIRGINIA, INC. | 1001 FANNIN STREET | | | HOUSTON | TX | 77002 |
| WEST VIRGINIA AMERICAN WATER | P.O. BOX 371880 | | | PITTSBURGH | PA | 19101-3648 |
| WEST VIRGINIA AMERICAN WATER | P.O. BOX 790247 | | | ST. LOUIS | MO | 61379 |
| WIN ENERGY REMC | P.O. BOX 270 | | | SULLIVAN | IN | 47882-0270 |
| WIN ENERGY REMC | 2044 WEST STATE ROAD | | | SULLIVAN | IN | 47882 |

Exhibit I
Utilities Service List
Served via overnight mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|------|----------|----------|----------|------|-------|-------------|
| WINDSTREAM KENTUCKY EAST INC. | P.O. BOX 9001908 | | | LOUISVILLE | KY | 40290 |
| WINDSTREAM KENTUCKY EAST INC. | 130 WEST NEW CIRCLE ROAD | #170 | | LEXINGTON | KY | 40505 |

**<u>Exhibit J</u>**

## Exhibit J

Coal Counterparties Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| AMERICAN ELECTRIC POWER SERVICE CORPORATION (AS AGENT FOR APPALACHIAN POWER COMPANY) | AMERICAN ELECTRIC POWER SERVICE CORPORATION AS AGENT FOR APPALACHIAN POWER COMPANY | Gustavo.Fernandez@uniper.energy.com |
| CARBOFER REPRESENTACOES LTDA | CENTRO EMPRESARIAL CITTA AMERICA | samuel.sheyn@aksteel.com; dave.chmielewski@aksteel.com |
| COAL ENERGY RESOURCES; INC. ("CER") | | tmsefcik@aep.com |
| COAL NETWORK; LLC | GERALD QUITTER | tmsefcik@aep.com |
| CONDOR HOLDINGS; LLC | ATTN: ROY HONAKER | amusapurchasing.contractadministration@arcelormittal.com; luke.kosnik@arcelormittal.com |
| DUKE ENERGY | ATTN: LEGAL DEPARTMENT | armcorp816@gmail.com |
| DUKE ENERGY CAROLINA; LLC; DUKE ENERGY BUSINESS SERVICES LLC AS AGENT FOR EACH OF DUKE ENERGY CAROLINAS LLC; | DUKE ENERGY KENTUCKY INC.; DUKE ENERGY FLORIDA LLC; | cerjordan@aol.com; coalenergy247@gmail.com |
| EES COKE BATTERY; L.L.C. | ATTN: LEGAL DEPARTMENT | kbeaver @coronadocoal.com |
| MOUNTAIN RESOURCE SALES CO. LLC | ATTN: WILLY SAUCERMAN | cxwilliams@suncoke.com |
| TITAN FLORIDA LLC ("TITAN") | | Thomas.F.Martinelli@dupont.com |
| VITOL INC. | ATTN: LEN MESSINA; NANCY ZHENG; ALEX SANMIGUEL; KIMMALY SANTHAVI; DANA DAIGLE; TINA DYE | NBZ@vitol.com; COALOPSHOUSTON@vitol.com; DNB@vitol.com; xhouaccountsinvoices@vitol.com; XCLAIMHOU@vitol.com; COALCONTRACTS@vitol.com; DAH@vitol.com; COALOPSHOUSTON@vitol.com |

**Exhibit K**

Exhibit K
Lienholders Email Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| JEREMY MAY AND NATHAN RAY, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: FELIX J. GORA | fgora@rendigs.com |
| JEREMY MAY AND NATHAN RAY, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: JACK A. RAISNER, RENE S. ROUPINIAN, ROBERT N. FISHER | jar@outtengolden.com |

**Exhibit L**

Exhibit L

Additional Coal Counterparties Service List

Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | FAX | METHOD OF SERVICE |
|------|----------|----------|----------|----------|------|-------|-------------|---------|-----|-------------------|
| AK STEEL CORPORATION | ATTN: SAM SHEYN | 9227 CENTRE POINT DRIVE | MIDDLETOWN COKE PLANT | | WEST CHESTER | OH | 45069 | | 513-425-6262 | Overnight Mail and Facsimile |
| APPALACHAIAN POWER COMPANY | APPALACHAIN POWER COMPANY | ATTN: TINA SEFCIK | 1 RIVERSIDE PLAZA | 14TH FLOOR | COLUMBUS | OH | 43215 | | | Overnight Mail |
| ARCELORMITTAL BURNS HARBOR LLC | ATTN: LUKE KOSNIK (SOURCING MANAGER) | 250 US HIGHWAY 12 | | | BURNS HARBOR | IN | 46304 | | | Overnight Mail |
| ARMSTRONG RESOURCE MANAGEMENT CORP. ("ARMSTRONG") | RANDY CAMPBELL | 9600 VALLEY WOODS LANE | | | KNOXVILLE | TN | 37922 | | | Overnight Mail |
| CORONADO COAL IV LLC | ATTN: KIPP BEAVER | 100 BILL BAKER WAY | | | BECKLEY | WV | 25801 | | | Overnight Mail |
| INDIANA HARBOR COKE COMPANY LP | ATTN: CHRISTINA WILLIAMS | 3210 WATLING STREET | P.O. BOX 240 | | EAST CHICAGO | INC | 46312 | | | Overnight Mail |
| SPRUANCE GENCO LLC ("SG") | ATTN: THOMAS MARTINELLI | CHESTNUT RUN PLAZA - BLG. 735 | 974 CENTRE ROAD | | WILMINGTON | DE | 19805 | | | Overnight Mail |
| THE C. REISS COAL COMPANY LLC | ATTN: MARLIN GOHLKE | C/O ACCOUNTS PAYABLE | PO BOX 188 | | GREEN BAY | WI | 54305-0188 | | | Overnight Mail |
| UNIPER GLOBAL COMMODITIES SE | ATTN: GUSTAVO FERNANDEZ | HOLZSTRASSE 6 | D-40221 | | DUSSELDORF | 1JA | | GERMANY | | Overnight Mail |
| WHITE RIVER COAL SALES INC. | ATTN: STEVE MACNEIL | PO BOX 22839 | | | LEXINGTON | KY | 40522-2839 | | | Overnight Mail |